EXHIBIT C

HSBC

Loans sold to FNMA & FHLMC

Borrower / Property Survey

1. Aller, Jose & Mercedes - Tampa, FL
FHLMC invested $186,150 with 8697 Key Royale Lane (unit 1620) as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2007/2** | Sale | 266,000 | Deed to Aller - condo conversion - |
| | **1st Mtg** | **186,150** | **HSBC - 90% financing - default** |
| | 2nd Mtg | 53,150 | HSBC -  same |
| **2013/9** | Foreclosure | n/a | judgment of $271,024 vs Aller |
| **2013/7** | FHLMC resale | 64,635 | FHLMC net from sale |

FHLMC lost its entire $186,150 of principal (100%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

1. Aller, Jose & Mercedes - Tampa, FL (continued)
FHLMC invested $186,150 with 8736 Key Biscayne Avenue (unit 2306) as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2007/2** | Sale | 266,000 | Deed to Aller - condo conversion - |
| | **1st Mtg** | **186,150** | **HSBC - 90% financing - default** |
| | 2nd Mtg | 53,150 | HSBC -  same |
| **2010/9** | Foreclosure | n/a | judgment of $225,221 vs Aller |
| **2010/12** | FHLMC resale | 53,010 | FHLMC net from sale |

FHLMC lost a minimum $172,211 of principal (93%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

The Allers carried 6 loans (4 from HSBC) on 3 other units in the same condo (units 2810, 1619 & 230) totaling $586,480. They defaulted on all those loans, too.

2. Briones, Maria - Fort Lauderdale, FL
FNMA invested $232,000 with 481 NW 47th Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1990/9** | Sale | n/a | Deed to Briones |
| **1991/1** | 1st Mtg | 66,097 | Private lender |
| **2003/11** | 1st Mtg | 90,000 | Aames - refi $23,903 cash - |
| **2006/11** | **1st Mtg** | **232,000** | **HSBC - refi $142,000 cash - default** |
| **2009/10** | Foreclosure | n/a | judgment of $255,327 vs Briones |
| **2011/5** | FNMA resale | 72,540 | FNMA net from sale |

FNMA lost a minimum $182,787 of principal (79%) on the 1st mortgage.

3. Brown, Kirk - Pembroke Pines, FL
FNMA invested $198,900 with 720 SW 111th Avenue #207 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2008/1** | Sale | 240,990 | Deed to Brown |
| | **1st Mtg** | **198,900** | **HSBC - 83% financing - default** |
| **2010/2** | Foreclosure | n/a | judgment of $216,562 vs Brown |
| **2011/12** | FNMA resale | 65,100 | FNMA net from sale |

FNMA lost a minimum $151,462 of principal (76%) on the 1st mortgage.

4. Burek, Carmen - Tampa, FL
FNMA invested $174,000 with 12914 Sanctuary Cove Drive #104 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2007/12** | Sale | 232,000 | Deed to Burek - condo conversion - |
|  | **1st Mtg** | **174,000** | **HSBC - 75% financing - default** |
| **2010/5** | Foreclosure | n/a | judgment of $205,488 vs Burek |
| **2010/8** | FNMA resale | 47,430 | FNMA net from sale |

FNMA lost a minimum $158,058 of principal (91%) on the 1st mortgage.


Burek also carried $417,600 of debt on two other units (2038 & 2014) in the same condo. She defaulted on those loans, too.

5. Burgess, Gregory & Dorothy - Fort Lauderdale, FL
FHLMC invested $301,000 with 1340 NW 1st Avenue as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1995/3** | Sale | 76,000 | Deed to Burgess |
| | 1st Mtg | 72,200 | BarnettBk - 95% financing - |
| **2002/4** | 1st Mtg | 94,500 | NtlCityMtg - refi $22,300 cash - |
| **2004/2** | 1st Mtg | 144,309 | Wachovia - refi $60,009 cash - |
| | 2nd Mtg | 10,200 | Wachovia - same - |
| **2005/3** | 2nd Mtg | 99,651 | Wachovia - refi $89,451 cash - |
| **2006/3** | **1st Mtg** | **301,000** | **HSBC - refi $57,040 cash - default** |
| **2008/12** | Foreclosure | n/a | judgment of $305,753 vs Burgess |
| **2009/6** | FHLMC resale | 50,116 | FHLMC net from sale |

FHLMC lost a minimum $255,637 of principal (85%) on the 1st mortgage.

6. Calderon, Jose & Roxana - North Lauderdale, FL
FHLMC invested $200,000 with 6565 Boulevard of Champions as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2004/4** | Sale | 106,000 | Deed to Calderon |
| | 1st Mtg | 106,000 | 1stFranklin - 100% financing - |
| **2005/12** | 1st Mtg | 119,000 | 1stMagnus - refi $47,000 cash - |
| | 2nd Mtg | 34,000 | Wachovia - same - |
| **2007/2** | 2nd Mtg | 44,000 | Countrywide - refi $10,000 cash - |
| **2008/1** | **1st Mtg** | **200,000** | **HSBC - refi $37,000 cash - default** |
| **2009/6** | Foreclosure | n/a | judgment of $228,581 vs Calderon |
| **2009/9** | FHLMC resale | 39,060 | FHLMC net from sale |

FHLMC lost a minimum $189,521 of principal (95%) on the 1st mortgage.

The Calderons also carried $272,500 of debt on 6200 NW 9th Place. They defaulted on those loans, too.

7. Camacho, Jimmy - Coconut Creek, FL
FNMA invested $281,000 with 5630 NW 61st Street #1305 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2007/11** | Sale | 281,000 | Deed to Camacho |
| | **1st Mtg** | **281,000** | **HSBC - 100% financing - default** |
| **2010/7** | Foreclosure | n/a | judgment of $348,020 vs Camacho |
| **2011/1** | FNMA resale | 60,357 | FNMA net from sale |

FNMA lost its entire $281,000 of principal (100%) on the 1st mortgage.

8. Candelario, Yolanda - Tampa, FL
FNMA invested $137,000 with 5305 Bellefield Drive as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1999/4** | Sale | 70,000 | Deed to Bravilo |
| **2004/3** | Sale | 110,000 | Deed to Gonzalez - price inflated 57% - |
| **2006/4** | Sale | 177,000 | Deed to Candelario - price inflated 61% - |
| | **1st Mtg** | **137,000** | **HSBC - 77% financing - default** |
| **2015/2** | Foreclosure | n/a | judgment of $190,757 vs Candelario |
| **2015/6** | FNMA resale | 80,910 | FNMA net from sale |

FNMA lost a minimum $109,847 of principal (80%) on the 1st mortgage.

9. Cardoso, Adalton - Deerfield Beach, FL
FHLMC invested $179,100 with 1961 SW 15th Street #91 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|-------:|---------|
| **2001/7** | Sale | 77,500 | Deed to Reed |
| **2003/9** | Sale | 124,000 | Deed to Cardoso - price inflated 60% - |
| **2003/10** | 1st Mtg | 117,800 | ChaseManhattan - 95% financing - |
| **2004/12** | 1st Mtg | 129,600 | IndyMac - refi $28,000 cash - |
|  | 2nd Mtg | 16,200 | IndyMac - same - |
| **2008/2** | **1st Mtg** | **179,100** | **HSBC - refi $33,300 cash - default** |
| **2009/1** | Foreclosure | n/a | judgment of $192,911 vs Cardoso |
| **2010/2** | FHLMC resale | 55,800 | FHLMC net from sale |

FHLMC lost a minimum $189,521 of principal (77%) on the 1st mortgage.

10. Carroll, Edward G. - Tampa, FL
FNMA invested $120,000 with 13075 Sanctuary Cove Drive #1326 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2008/4** | Sale | 162,000 | Deed to Carroll |
|  | **1st Mtg** | **120,000** | **HSBC - 74% financing - default** |
| **2012/8** | Foreclosure | n/a | judgment of $155,017 vs Carroll |
| **2013/12** | FNMA resale | 44,640 | FNMA net from sale |

FNMA lost a minimum $110,377 of principal (92%) on the 1st mortgage.

Carroll also carried $293,500 of debt on two other units (2037 & 1235) in the same condo. He defaulted on those loans, too.

11. Castillo, Carlos & Diaz, Yovany - Pembroke Pines, FL
FHLMC invested $166,500 with 701 NW 104th Avenue #101 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/10** | Sale | 189,900 | Deed to Castillo/Diaz |
| | 1st Mtg | 151,920 | Countrywide - 80% financing - |
| **2007/10** | **1st Mtg** | **166,500** | **HSBC - refi $14,580 cash - default** |
| **2009/11** | Foreclosure | n/a | judgment of $185,967 vs Castillo/Diaz |
| **2010/4** | FHLMC resale | 53,010 | FHLMC net from sale |

FHLMC lost a minimum $132,957 of principal (80%) on the 1st mortgage.

12. Chavez, Lazara - Tampa, FL
FMNA invested $115,000 with 6173 Oak Cluster Circle (center left unit) as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1988/3** | Sale | 37,600 | Deed to Walters |
| **1999/4** | Sale | 48,000 | Deed to Kratz - price increased 28% |
| **2001/2** | Sale | 64,000 | Deed to Perez - price inflated 33% |
| **2003/10** | Sale | 79,900 | Deed to Piedra - price inflated 25% |
| **2006/11** | Sale | 145,000 | Deed to Chavez - price inflated 81% |
| | **1st Mtg** | **115,000** | **HSBC - 79% financing - default** |
| 2010/9 | Foreclosure | n/a | judgment of $140,704 vs Chavez |
| **2011/4** | FNMA resale | 35,340 | FNMA net from sale |

FNMA lost a minimum $105,364 of principal (92%) on the 1st mortgage.

13. Chocho, Cecilia - North Lauderdale, FL
FHLMC invested $134,500 with 2019 Winners Circle as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1998/11** | Sale | 55,000 | Deed to Chocho |
| | 1st Mtg | 54,950 | FTMortgage - 100% financing - |
| **2003/5** | 1st Mtg | 75,000 | PeoplesChoice - refi $20,050 cash - |
| **2004/10** | 2nd Mtg | 52,000 | HSBC - $52,000 cash - |
| **2005/6** | **1st Mtg** | **134,500** | **HSBC - refi $7,500 cash - default** |
| **2009/12** | Foreclosure | n/a | judgment of $136,397 vs Chocho |
| **2010/7** | FHLMC resale | 42,780 | FHLMC net from sale |

FHLMC lost a minimum $93,617 of principal (70%) on the 1st mortgage.

14. Davila, Manuel - Hollywood, FL
FHLMC invested $180,000 with 4210 SW 28th Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2002/12** | Sale | 38,000 | Deed to RAB / GM Prop |
| **2007/6** | Sale | 125,000 | Deed to New Beginnings - price inflated 229% |
| **2007/8** | Sale | 200,000 | Deed to Davila - price inflated 60% |
| | **1st Mtg** | **180,000** | **HSBC - 90% financing - default** |
| **2008/12** | Foreclosure | n/a | judgment of $187,025 vs Davila |
| **2009/6** | FHLMC resale | 32,550 | FHLMC net from sale |

FHLMC lost a minimum $154,475 of principal (86%) on the 1st mortgage.

Continued next page…

14. Davila, Manuel - Hollywood, FL (continued)

Davila took out 11 loans during 5 years totaling $

| Date | Amount | Property | Comment |
|------|--------|----------|---------|
| **2003/5** | 33,350 | 9660 Sunrise Lakes Blvd #204 | GMAC - 100% financing |
| **2003/5** | 94,000 | 1060 NW 191st Avenue | MetroHome - 43% financing |
| **2004/2** | 15,000 | 9660 Sunrise Lakes Blvd #204 | GMAC 2nd - $15,000 cash |
| **2005/4** | 210,000 | 1060 NW 191st Avenue | WaMu - refi $116,000 cash - |
| **2006/9** | 147,920 | 2960 Riverside Dr #119 | Amnet - 100% financing - default |
|  | 36,980 | Same | Amnet - same |
| **2006/10** | 25,000 | 9660 Sunrise Lakes Blvd #204 | GMAC - refi $10,000 cash - |
| **2007/8** | **180,000** | **4210 SW 28St** | **HSBC - 90% finan. - default** |
| **2008/3** | 212,500 | 205 NW 33rd Avenue | 1stHorizon - 85% finan.- default |
| **2008/4** | 502,500 | 1060 NW 191st Avenue | HUD - refi $198,500 cash - |
| **2008/8** | 25,825 | 9660 Sunrise Lakes Blvd #204 | CityofSunrise - refi $825 cash |

Several of his "investments" were purchased from the same seller. He defaulted on his investment loans during 2008.

15. De La Mata, Renzo Castro - Hallandale, FL
FNMA invested $118,000 with 26 Diplomat Parkway #2208 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1997/7** | Sale | 17,000 | Deed to Bensoussan |
| **2007/4** | Sale | 118,000 | Deed to De La Mata - price inflated 594% - |
| | **1st Mtg** | **118,000** | **HSBC - 100% financing - default** |
| **2009/7** | Foreclosure | n/a | judgment of $129,229 vs De La Mata |
| **2010/5** | FNMA resale | 24,696 | FNMA net from sale |

FNMA lost a minimum $104,533 of principal (89%) on the 1st mortgage.

16. Famea, Carlos & Grieco, Marina - Oakland Park, FL
FNMA invested $169,500 with 1522 NE 34th Court #5 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2006/11** | Sale | 169,500 | Deed to Famea/Grieco - condo conversion |
| | **1st Mtg** | **169,500** | **HSBC - 100% financing - default** |
| **2010/4** | Foreclosure | n/a | judgment of $189,864 vs Famea/Grieco |
| **2011/4** | FNMA resale | 33,480 | FNMA net from sale |

FNMA lost a minimum $156,384 of principal (92%) on the 1st mortgage.

17. Godfrey, Damion & Benjamin, Donna - Lauderhill, FL
FNMA invested $205,000 with 5630 NW 16th Street #9 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **1991/1** | Tax Sale | 2,900 | Unit sold to Flamingo Cap. for unpaid taxes |
| **2007/4** | Sale | 205,000 | Deed to Godfrey/Benjamin |
| | **1st Mtg** | **205,000** | **HSBC - 100% financing - default** |
| **2010/6** | Foreclosure | n/a | judgment of $219,842 vs Godfrey/Benjamin |
| **2011/3** | FNMA resale | 41,850 | FNMA net from sale |

FNMA lost a minimum $177,992 of principal (87%) on the 1st mortgage.

18. Haines, Marilyn - Tampa, FL
FNMA invested $115,000 with 6310 Newtown Circle #10C1 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1985/3** | Sale | 33,000 | Deed to Kleiner |
| **2004/8** | Sale | 58,000 | Deed to Demio - price increased 76% |
| **2005/5** | Sale | 84,000 | Deed to Rosas - price inflated 45% |
| **2007/2** | Sale | 115,000 | Deed to Haines - price inflated 37% |
| | **1st Mtg** | **115,000** | **HSBC - 100% financing - default** |
| **2008/12** | Foreclosure | n/a | judgment of $130,993 vs Haines |
| **2009/7** | FNMA resale | 47,430 | FNMA net from sale |

FNMA lost a minimum $83,563 of principal (73%) on the 1st mortgage.

19. Hathcock, Erma Lee - Plant City, FL
FNMA invested $66,500 with 201 Walter Drive as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1983/7** | Sale | n/a | Deed to Hathcock |
| **1993/4** | 1st Mtg | 10,745 | Hillsborough Sunbank |
| **2002/6** | 1st Mtg | 50,000 | Suntrust - refi $39,255 cash - |
| **2006/7** | 1st Mtg | 55,000 | Aegis - refi $5000 cash - |
| **2008/8** | **1st Mtg** | **66,500** | **HSBC - refi $11,500 cash - default** |
| **2014/2** | Foreclosure | n/a | judgment of $86,580 vs Hatcheck |
| **2015/2** | FNMA resale | 34,875 | FNMA net from sale |

FNMA lost a minimum $51,705 of principal (78%) on the 1st mortgage.

20. Hernandez, Marcelo & Ana - Pompano Beach, FL
FHLMC invested $283,500 with 8130 SW 4th Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2003/10** | Sale | 159,900 | Deed to Hernandez, Ana |
| | 1st Mtg | 139,100 | ChaseManh - 87% financing |
| **2005/11** | 1st Mtg | 220,000 | JPMorgan - refi $80,900 cash |
| **2007/9** | Sale | 315,000 | Deed to Hernandez, Marcelo - price inflated 97% |
| | **1st Mtg** | **283,500** | **HSBC - 90% financing - default** |
| **2009/7** | Foreclosure | n/a | judgment of $325,964 vs Hernandez |
| **2009/12** | FHLMC resale | 85,188 | FHLMC net from sale |

FHLMC lost a minimum $240,776 of principal (85%) on the 1st mortgage.

21. Huynh, Van - Fort Lauderdale, FL
FNMA invested $200,000 with 7804 SW 7th Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1988/7** | Sale | 62,000 | Deed to Braughman |
| **2004/5** | Sale | 163,000 | Deed to Huynh - price inflated 163% |
| | 1& 2 Mtg | 163,000 | MichiganFidelity - 100% financing |
| **2005/8** | **1st Mtg** | **200,000** | **HSBC - refi $37,000 cash - default** |
| **2006/1** | 2nd Mtg | 37,250 | 123Loan - $37,250 cash - |
| **2006/10** | 3rd Mtg | 16,220 | GEMoney - $16,220 cash |
| **2010/1** | Foreclosure | n/a | judgment of $211,455 vs Huynh |
| **2010/11** | FNMA resale | 61,031 | FNMA net from sale |

FNMA lost a minimum $150,424 of principal (75%) on the 1st mortgage.
The 2nd and 3rd mortgage investors lost their entire investments (100%) in the 2nd and 3rd mortgages.

22. Jalghoum, Yaser - Tampa, FL
FHLMC invested $164,800 with 802 E Columbus Drive as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2001/3** | Sale | 20,360 | Deed to Guys&Dolls |
| **2003/12** | Sale | 45,000 | Deed to Crescenzo - price inflated 125% |
| **2004/3** | Sale | 42,500 | Deed to Grunt Equity |
| **2004/6** | Sale | 75,000 | Deed to Zeigler - price inflated 76% |
| **2006/10** | Sale | 206,000 | Deed to Jalghoum - price inflated 175% |
| | **1st Mtg** | **164,800** | **HSBC - 80% financing - default** |
| **2010/10** | Foreclosure | n/a | judgment of $180,708 vs Jalghoum |
| **2011/3** | FHLMC resale | 36,828 | FHLMC net from sale |

FHLMC lost a minimum $143,880 of principal (87%) on the 1st mortgage

23. Landis, Carl - Fort Lauderdale, FL
FHLMC invested $222,600 with 767 NW 42nd Avenue as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/1** | Sale | 197,000 | Deed to Teran |
| **2005/5** | Sale | 229,500 | Deed to Landis - price inflated 17% |
| | **1st Mtg** | **222,600** | **HSBC - 97% financing - default** |
| **2010/5** | Foreclosure | n/a | judgment of $231,857 vs Landis |
| **2011/7** | FHLMC resale | 74,400 | FHLMC net from sale |

FHLMC lost a minimum $157,457 of principal (71%) on the 1st mortgage.

24. Lipszyc, Geoff - Pompano Beach, FL
FHLMC invested $135,000 with 1416 NE 27th Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1993/9** | Sale | 50,000 | Deed to Ramdek |
| **2007/8** | Sale | 180,000 | Deed to Lipszyc - price inflated 260% |
| | **1st Mtg** | **135,000** | **HSBC - 75% financing - default** |
| **2010/2** | Foreclosure | n/a | judgment of $165,663 vs Lipszyc |
| **2010/7** | REO resale | 47,430 | FHLMC net from sale |

FHLMC lost a minimum $118,233 of principal (88%) on the 1st mortgage.

25. Lozano, Sandra - Tampa, FL
FNMA invested $264,900 with 16413 Enclave Village Drive #106 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2007/11** | Sale | 264,900 | Deed to Lozano - condo conversion |
| | **1st Mtg** | **264,900** | **HSBC - 100% financing - default** |
| **2010/8** | Foreclosure | n/a | judgment of $322,425 vs Lozano |
| **2011/3** | FNMA resale | 54,126 | FNMA net from sale |

FNMA lost a minimum $268,299 of principal (100%) on the 1st mortgage.

Lozano carried $462,900 of debt on two other properties. She defaulted on those loans, too.

26. Luna, Anibal - Coral Springs, FL
FHLMC invested $135,750 with 10106 Twin Lakes Drive #4-1 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1997/1** | Sale | 42,384 | Deed to Walker |
| **2002/8** | Sale | 72,000 | Deed to Anibal - price inflated 70% |
| | 1st Mtg | 57,600 | Bank of Amer - 80% financing |
| **2005/5** | 1st Mtg | 60,700 | Bank of Amer - refi $3100 cash |
| **2005/10** | 2nd Mtg | 22,900 | Bank of Amer - $22,900 cash |
| **2006/12** | **1st Mtg** | **135,750** | **HSBC - refi $52,150 cash - default** |
| **2010/4** | Foreclosure | n/a | judgment of $142,988 vs Luna |
| **2010/8** | FHLMC resale | 34,875 | FHLMC net from sale |

FHLMC lost a minimum $108,113 of principal (80%) on the 1st mortgage.

27. Malinowski, David - Coral Springs, FL
FHLMC invested $225,700 with 3075 Riverside Drive as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2005/12** | Sale | 282,200 | Deed to Malinowski - new |
| | **1st Mtg** | **225,700** | **HSBC - 80% financing - default** |
| **2009/12** | Foreclosure | n/a | judgment of $231,104 vs Malinowski |
| **2010/11** | FHLMC resale | 90,675 | FHLMC net from sale |

FHLMC lost a minimum $140,429 of principal (62%) on the 1st mortgage.

Malinowski carried $435,092 of debt on two other properties. He defaulted on those loans, too.

28. Mata, Genis Duarte - Pompano Beach, FL
FMNA invested $245,000 with 161 NW 19th Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1998/2** | Sale | 40,000 | Sale to Infante |
| **1999/12** | Sale | 80,000 | Sale to All Nu Properties - price inflated 100% |
| **2000/5** | Sale | 98,000 | Sale to Terry - price inflated 22% (defaulted) |
| **2003/2** | Sale | 87,756 | Deed to Sierra (foreclosure) |
| **2007/9** | Sale | 245,000 | Deed to Mata - price inflated 178% |
| | **1st Mtg** | **245,000** | **HSBC - 100% financing - default** |
| **2009/9** | Foreclosure | n/a | judgment of $269,534 vs Mata |
| **2011/4** | FNMA resale | 55,800 | FNMA net from sale |

FNMA lost a minimum $213,734 of principal (87%) on the 1st mortgage.

29. Mathias, Esme - Lauderhill, FL
FHLMC invested $97,400 with 2611 NW 56th Avenue #A411 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|-------:|---------|
| **1991/8** | Sale | 14,000 | Deed to Sherman |
| **2002/12** | Sale | 22,000 | Deed to Karney - price inflated 57% |
| **2005/8** | Sale | 64,100 | Deed to Solal - price inflated 193% |
| **2006/7** | Sale | 129,900 | Deed to Mathias - price inflated 103% |
| | **1st Mtg** | **97,400** | **HSBC - 90% financing - default** |
| | 2nd Mtg | 19,450 | HSBC - same |
| **2011/12** | FHLMC resale | 16,740 | FHLMC net from sale |

FHLMC lost a minimum $80,660 of principal (83%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

Mathias carried $123,380 of debt on another unit (A 410) as well as $528,500 of debt on 3058 Lakewood Dr. She defaulted on those loans, too.

30. Meholick, Lindsay & Grace - Tampa, FL
FNMA invested $113,950 with 8674 Key Biscayne Drive #203 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2006/12** | Sale | 119,990 | Deed to Meholick - condo conversion |
| | **1st Mtg** | **113,950** | **HSBC - 95% financing - default** |
| **2012/10** | Foreclosure | n/a | judgment of $147,788 vs Meholick |
| **2013/12** | FNMA resale | 26,691 | FNMA net from sale |

FNMA lost a minimum $121,097 of principal (100%) on the 1st mortgage.

31. Mendez, Marily - Hollywood, FL
FNMA invested $177,300 with 10377 NW 11th Street #201 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1985/11** | Sale | 48,000 | Sale to O'Connell |
| **2004/9** | Sale | 133,000 | Sale to Lima - price inflated 177% |
| **2005/5** | Sale | 175,000 | Sale to Flores - price inflated 32% |
| **2007/2** | Sale | 197,000 | Deed to Mendez - price inflated 13% |
| | **1st Mtg** | **177,300** | **HSBC - 90% financing - default** |
| **2010/6** | Foreclosure | n/a | judgment of $195,656 vs Mendez |
| **2011/3** | FNMA resale | 55,800 | FNMA net from sale |

FNMA lost a minimum $139,856 of principal (97%) on the 1st mortgage.

32. Morales, Juan Carlos - Pembroke Pines, FL
FHLMC invested $207,100 with 450 Palm Circle W #306 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2007/4** | Sale | 258,900 | Deed to Morales -condo conversion |
| | **1st Mtg** | **207,100** | **HSBC - 95% financing - default** |
| | 2nd Mtg | 38,800 | HSBC - same - |
| **2009/1** | Foreclosure | n/a | judgment of $216,380 vs Morales |
| **2009/12** | FHLMC resale | 55,196 | FHLMC net from sale |

FHLMC lost a minimum $161,184 of principal (78%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

33. Morales, Santos & Sierra, Lillian - Valrico, FL
FNMA invested $174,900 with 2534 Wrencrest Circle as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1987/3** | Sale | 65,700 | Deed to Bonacci |
| **2007/4** | Sale | 174,900 | Deed to Morales/Sierra - price inflated 165% |
| | **1st Mtg** | **174,900** | **HSBC - 100% financing - default** |
| **2010/6** | Foreclosure | n/a | judgment of $216,889 vs Morales/Sierra |
| **2011/2** | FNMA resale | 48,360 | FNMA net from sale |

FNMA lost a minimum $168,529 of principal (96%) on the 1st mortgage.

34. Orduno, Jesus & Carol - Ruskin, FL
FNMA invested $85,000 with 708 16th Avenue SW as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|-------:|---------|
| **2001/5** | Sale | 35,000 | Deed to Orduno, Carol |
| | 1st Mtg | 34,000 | Seller - 97% financing |
| **2006/5** | **1st Mtg** | **85,000** | **HSBC - refi $51,000 cash - default** |
| **2014/12** | Foreclosure | n/a | judgment of $124,170 vs Orduno |
| **2015/9** | FNMA resale | 31,620 | FNMA net from sale |

FNMA lost its entire $85,000 of principal (100%) on the 1st mortgage.

35. Peterson, Adam - Tampa, FL
FHLMC invested $160,000 with 4307 Bayside Village Drive #301 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/5** | Sale | 154,900 | Deed to Purdy - condo conversion |
| **2006/3** | Sale | 200,000 | Deed to Peterson - price inflated 29% |
| | **1st Mtg** | **160,000** | **HSBC - 90% financing - default** |
| | 2nd Mtg | 20,000 | HSBC - same |
| **2010/8** | Foreclosure | n/a | judgment of $188,731 vs Peterson |
| **2011/5** | FHLMC resale | 36,270 | FHLMC net from sale |

FHLMC lost a minimum $152,461 of principal (95%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

36. Polinis, Erodner - Deerfield Beach, FL
FNMA invested $277,400 with 625 NW 38th Court as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1996/8** | Sale | 77,000 | Deed to Dodd |
| **2007/5** | Sale | 292,000 | Deed to Polinis - price inflated 279% |
| | **1st Mtg** | **277,400** | **HSBC - 95% financing - default** |
| **2010/6** | Foreclosure | n/a | judgment of $342,875 vs Polinis |
| **2011/3** | FNMA resale | 58,125 | FNMA net from sale |

FNMA lost its entire $277,400 of principal (100%) on the 1st mortgage.

37. Reiners, Anabel - Deerfield Beach, FL
FNMA invested $263,150 with 15031 Arbor Reserve Circle #203 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **2007/12** | Sale | 263,173 | Deed to Reiners - condo conversion |
| | **1st Mtg** | **263,150** | **HSBC - 100% financing - default** |
| **2010/6** | Foreclosure | n/a | judgment of $323,412 vs Reiners |
| **2010/12** | FNMA resale | 54,777 | FNMA net from sale |

FNMA lost its entire 263,150 of principal (100%) on the 1st mortgage.

38. Robin, Lee - Pembroke Pines, FL
FHLMC invested $131,400 with 12651 SW 16th Court #108B as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1996/12** | Sale | 72,940 | Deed to Robin |
| | 1st Mtg | 50,000 | Republic - financing 69% |
| **2003/10** | 1st Mtg | 74,192 | Wachovia - refi $24,192 cash |
| **2006/6** | 2nd Mtg | 10,000 | Bank of Amer - $10,000 cash |
| **2007/6** | **1st Mtg** | **131,400** | **HSBC - refi $47,208 cash - default** |
| **2009/7** | Foreclosure | n/a | judgment of $142,520 vs Robin |
| **2009/12** | FHLMC resale | 42,408 | FHLMC net from sale |

FHLMC lost a minimum $100,112 of principal (76%) on the 1st mortgage.

39. Roger, Paul - Tampa, FL
FNMA invested $180,000 with 2310 W Broad Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1988/10** | Sale | 45,000 | Deed to Presutti |
| **1991/1** | Sale | 53,000 | Deed to Phillips - price increased 18% |
| **2006/1** | Sale | 152,000 | Deed to Roger - price inflated 187% - |
| | 1st Mtg | 121,600 | Wilmington - 100% financing - |
| | 2nd Mtg | 30,400 | Wilmington - same - |
| **2008/3** | **1st Mtg** | **180,000** | **HSBC - refi $28,000 cash - default** |
| **2010/7** | Foreclosure | n/a | judgment of $201,916 vs Roger |
| **2011/12** | FNMA resale | 53,940 | FNMA net from sale |

FNMA lost a minimum $147,976 of principal (82%) on the 1st mortgage.

40. Ruffolo, Juliene - Fort Lauderdale, FL
FNMA invested $183,000 with 205 Lake Pointe Drive #206 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **2006/3** | Sale | 183,000 | Deed to Ruffolo |
| | **1st Mtg** | **183,000** | **HSBC - 100% financing - default** |
| **2010/2** | Foreclosure | n/a | judgment of $212,421 vs Ruffolo |
| **2011/12** | FNMA resale | 41,292 | FNMA net from sale |

FNMA lost a minimum $171,129 of principal (94%) on the 1st mortgage.

41. Santana, Ymerda - Tampa, FL
FHLMC invested $107,300 with 3543 Anguilla Loop #208 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2006/10** | Sale | 113,000 | Deed to Santana - condo conversion |
| | **1st Mtg** | **107,300** | **HSBC - 95% financing - default** |
| **2014/7** | Foreclosure | n/a | judgment of $131,516 vs Santana |
| **2015/1** | FHLMC resale | 25,808 | FHLMC net from sale |

FHLMC lost a minimum $105,708 of principal (99%) on the 1st mortgage.

42. Sharps, Bruce - Oakland Park, FL
FNMA invested $119,900 with 214 Lake Pointe Drive #110 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1993/7** | Sale | 30,000 | Sale to Luck - new |
| **2000/3** | Sale | 52,500 | Sale to Poole (defaulted) |
| **2002/5** | Sale | 55,595 | Sale to Fletcher |
| **2004/11** | Sale | 110,000 | Sale to Morton - price inflated 99% |
| **2005/7** | Sale | 149,900 | Deed to Sharps - price inflated 36% |
| | **1st Mtg** | **119,900** | **HSBC - 80% financing - default** |
| **2010/4** | Foreclosure | n/a | judgment of $124,093 vs Sharps |
| **2010/8** | FNMA resale | 11,625 | FNMA net from sale |

FNMA lost a minimum $112,468 of principal (94%) on the 1st mortgage.

43. Thomas, Mary Lee - Tampa, FL
FNMA invested $99,000 with 3803 E Curtis Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| | Sale | n/a | Deed to Thomas predates 1965 |
| **1994/3** | 1st Mtg | 15,622 | AmericanGenHomeEquity |
| **1996/7** | 1st Mtg | 26,000 | NewSouthFedSavingsBk - refi $10,378 cash - |
| **2004/5** | 1st Mtg | 55,000 | NationalCityBk - refi $29,000 cash - |
| **2007/5** | **1st Mtg** | **99,000** | **HSBC - refi $44,000 cash - default** |
| **2014/1** | Foreclosure | n/a | judgment of $137,187 vs Thomas |
| **2014/9** | FNMA resale | 9,160 | FNMA net from sale |

FNMA lost its entire $99,000 of principal (100%) on the 1st mortgage.

44. Torres, Jonathan - Tampa, FL
FHLMC invested $155,100 with 1810 E Palm Avenue #5304 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|-------:|---------|
| **2006/7** | Sale | 194,000 | Deed to Torres - condo conversion |
| | **1st Mtg** | **155,100** | **HSBC - 80% financing - default** |
| **2010/9** | Foreclosure | n/a | judgment of $167,601 vs Torres |
| **2011/4** | FHLMC resale | 40,920 | FHLMC net from sale |

FHLMC lost a minimum $126,681 of principal (82%) on the 1st mortgage.

45. Tran, Michael - Tampa, FL
FNMA invested $202,600 with 8511 Broken Willow Court as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| 2006/8 | Sale | 253,286 | Deed to Tran - new construction |
| | **1st Mtg** | **202,600** | **HSBC - 90% financing - default** |
| | 2nd Mtg | 25,300 | HSBC - same |
| 2010/10 | Foreclosure | n/a | judgment of $241,656 vs Tran |
| 2011/9 | FNMA resale | 93,000 | FNMA net from sale |

FNMA lost a minimum $148,656 of principal (73%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

46. Vasquez, Victor Manuel - Gibsonton, FL
FNMA invested $202,500 with 12713 Kings Lane Drive as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2003/8** | Sale | 129,485 | Deed to Wynn - new construction |
| **2005/6** | Sale | 195,000 | Deed to Vasquez - price inflated 51% - |
| **2005/7** | 1st Mtg | 156,000 | Primequity - 100% financing - |
|  | 2nd Mtg | 39,000 | Primequity - same - |
| **2007/8** | **1st Mtg** | **202,500** | **HSBC - refi $7500 cash - default** |
| **2013/5** | Foreclosure | n/a | judgment of $262,571 vs Vasquez |
| **2014/4** | FNMA resale | 130,107 | FNMA net from sale |

FNMA lost a minimum $132,464 of principal (65%) on the 1st mortgage.

47. Verno, Anthony - Deerfield Beach, FL
FNMA invested $93,000 with 1428 SE 4th Avenue #132 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1992/4** | Sale | 31,000 | Deed to LeBlanc |
| **2002/10** | Sale | 57,000 | Deed to Verno - price inflated 84% |
| | 1st Mtg | 51,300 | Aegis - 90% financing |
| **2004/6** | 2nd Mtg | 18,800 | Wachovia - $18,800 cash |
| **2006/8** | **1st Mtg** | **93,000** | **HSBC - refi $22,900 cash - default** |
| **2010/3** | Foreclosure | n/a | judgment of $105,394 vs Verno |
| **2010/8** | FNMA resale | 6,510 | FNMA net from sale |

FNMA lost a minimum $98,884 of principal (100%) on the 1st mortgage.

48. Vidal, Joaquin - Tampa, FL
FNMA invested $95,200 with 4411 Shady Terrace #A213 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1993/6** | Sale | 41,500 | Deed to Donald |
| **2002/12** | Sale | 65,000 | Deed to Laduca - price inflated 57% |
| **2006/10** | Sale | 119,000 | Deed to Vidal - price inflated 83% |
| | **1st Mtg** | **95,200** | **HSBC - 90% financing - default** |
| | 2nd Mtg | 11,900 | HSBC - same - |
| **2015/3** | Sale | n/a | Deed in Lieu |
| **2015/6** | FNMA resale | 27,900 | FNMA net from sale |

FNMA lost a minimum $67,300 of principal (71%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

49. Wolfe, Clay & Linda - Tampa, FL
FNMA invested $215,000 with 4705 Grainary Avenue as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1990/12** | Sale | 75,000 | Deed to Wolfe |
|  | 1st Mtg | 76,400 | Cowger&MillerMtg - 102% financing |
| **1993/6** | 1st Mtg | 78,892 | Market St Mtg - refi $2492 cash |
| **2001/1** | 2nd Mtg | 21,800 | Upland Mtg - $21,800 cash |
| **2001/7** | 2nd Mtg | 23,600 | GMAC - refi $1800 cash - |
| **2002/7** | 1st Mtg | 126,000 | CIT Group - refi $23,508 cash - |
| **2003/10** | 1st Mtg | 135,500 | Bank of Amer - refi $9500 cash - |
| **2003/11** | 2nd Mtg | 20,000 | ChevyChase - $20,000 cash - |
| **2005/1** | 1 & 2Mtg | 175,000 | Trimerica Mtg - refi $19,500 cash - |
| **2006/10** | **1st Mtg** | **215,000** | **HSBC - refi $40,000 cash - default** |
| **2007/4** | 2nd Mtg | 22,670 | Bank of Amer - refi $22,670 cash - |
| **2010/7** | Foreclosure | n/a | judgment of $260,377 vs Wolfe |
| **2011/4** | FNMA resale | 78,120 | FNMA net from sale |

FNMA lost a minimum $182,257 of principal (85%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

50. Zachman, Edward & Joseph - Tampa, FL
FNMA invested $81,500 with 220 W Linebaugh Avenue as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2006/8** | Sale | n/a | Quit Claim Deed to Zachman (inheritance) |
| **2007/11** | **1st Mtg** | **81,500** | **HSBC - default -** |
| **2012/12** | Foreclosure | n/a | judgment of $108,682 vs Zachman |
| **2014/1** | FNMA resale | 32,857 | FNMA net from sale |

FNMA lost a minimum $75,825 of principal (93%) on the 1st mortgage.

51. Abreu, Hosvani - Hialeah, FL
FNMA invested $195,000 with 220 W 68th Street #201 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2003/6** | Sale | 125,900 | Deed to Gonzalez - condo conversion |
| **2006/3** | Sale | 180,000 | Deed to Larancuent - price inflated 43% |
| **2007/11** | Sale | 195,000 | Deed to Abreu - price inflated 8% - |
| | **1st Mtg** | **195,000** | **HSBC - 100% financing - default** |
| **2009/1** | Foreclosure | n/a | judgment of $209,078 vs Abreu |
| **2010/3** | FNMA resale | 69,657 | FNMA net from sale |

FNMA lost a minimum $139,421 of principal (71%) on the 1st mortgage.

52. Ackerman, Michael - West Palm Beach, FL
FHLMC invested $234,000 with 639 39th Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1977/2** | Sale | 26,400 | Deed to Bridges |
| **2004/11** | Sale | 114,500 | Deed to H&R Sunshine - price inflated 333% |
| **2005/8** | Sale | 260,000 | Deed to Ackerman - price inflated 127% |
| | **1st Mtg** | **234,000** | **HSBC - 90% financing - default** |
| **2010/5** | Foreclosure | n/a | judgment of $242,556 vs Ackerman |
| **2011/1** | FHLMC resale | 35,340 | FHLMC net from sale |

FHLMC lost a minimum $207,216 of principal (89%) on the 1st mortgage.

53. Alfonso, Michel - Hialeah, FL
FNMA invested $210,000 with 2304 W 68th Street #7-2 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1994/7** | Sale | 58,000 | Deed to Diaz |
| **2002/6** | Sale | 90,000 | Deed to Guillot Muzalievski - price inflated 55% |
| **2007/7** | Sale | 210,000 | Deed to Alfonso - price inflated 133% |
| | **1st Mtg** | **210,000** | **HSBC - 100% financing - default** |
| **2010/1** | Foreclosure | n/a | judgment of $235,368 vs Alfonso |
| **2010/8** | FNMA resale | 74,400 | FNMA net from sale |

FNMA lost a minimum $160,968 of principal (77%) on the 1st mortgage.

54. Anderson, Cynthia - Cocoa, FL
FNMA invested $150,000 with 1709 Cambridge Drive as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1982/3** | Sale | 37,000 | Deed to Satcher |
| **1998/9** | Sale | 49,000 | Deed to Tingling - price inflated 32% |
| **2006/10** | Sale | 150,000 | Deed to Anderson - price inflated 206% |
| | **1st Mtg** | **150,000** | **HSBC - 100% financing - default** |
| **2010/7** | Foreclosure | n/a | judgment of $191,026 vs Anderson |
| **2011/4** | FNMA resale | 31,620 | FNMA net from sale |

FNMA lost its entire $150,000 of principal (100%) on the 1st mortgage.

55. Baker, Jeremy - Miami, FL
FHLMC invested $219,250 with 10945 SW 70th Terrace as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1994/11** | Sale | 79,000 | Deed to PremiumGrp |
| **2005/4** | Sale | 219,900 | Deed to Baker - price inflated 178% |
| | 1st Mtg | 175,920 | PopularMtg - 100% financing - |
| | 2nd Mtg | 43,980 | PopularMtg - same - |
| **2008/1** | **1st Mtg** | **219,250** | **HSBC - refi - default** |
| **2009/11** | Foreclosure | n/a | judgment of $311,386 vs Baker |
| **2014/1** | FHLMC resale | 120,156 | FHLMC net from sale |

FHLMC lost a minimum $191,230 of principal (87%) on the 1st mortgage.

56. Barrios, Marena - Hialeah, FL
FMNA invested $150,000 with 1685 W 42nd Street #204 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/8** | Sale | 150,000 | Deed to Barrios - condo conversion |
| | **1st Mtg** | **150,000** | **HSBC - 100% financing - default** |
| **2010/3** | Foreclosure | n/a | judgment of $167,946 vs Barrios |
| **2010/8** | FNMA resale | 54,777 | FNMA net from sale |

FNMA lost a minimum $113,169 of principal (75%) on the 1st mortgage.

Barrios carried $184,000 of debt on 7663 W 36th Ave, unit 5. She defaulted on that loan, too.

57. Bauer, Jordan - Royal Palm Beach, FL
FMNA invested $181,800 with 1133 S Golden Lakes Boulevard #824 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/6** | Sale | 132,140 | Deed to Ali - new construction |
| **2006/3** | Sale | 227,250 | Deed to Bauer - price inflated 72% |
| | **1st Mtg** | **181,800** | **HSBC - 80% financing - default** |
| **2010/7** | Foreclosure | n/a | judgment of $227,261 vs Bauer |
| **2011/10** | FNMA resale | 49,290 | FNMA net from sale |

FNMA lost a minimum $177,971 of principal (98%) on the 1st mortgage.

58. Bhagwan, Sunita & Komal - Miami, FL
FHLMC invested $188,000 with 11811 SW 200th Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1987/1** | Sale | 56,000 | Deed to Ayala |
| **1990/4** | Sale | 41,500 | Deed to Carvajal |
| **2006/5** | Sale | 265,000 | Deed to Bhagwan - price inflated 539% |
| | **1st Mtg** | **188,000** | **HSBC - 90% financing - default** |
| | 2nd Mtg | 50,000 | HSBC - same |
| **2013/1** | Foreclosure | n/a | judgment of $234,738 vs Bhagwan |
| **2014/4** | FHLMC resale | 79,980 | FHLMC net from sale |

FHLMC lost a minimum $154,758 of principal (82%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

59. Bonilla, Sebastian - Palm Bay, FL
FNMA invested $123,200 with 3123 Pinewood Drive as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
| --- | --- | --- | --- |
| **2008/7** | Sale | 152,700 | Deed to Bonilla - condo conversion |
| | **1st Mtg** | **123,200** | **HSBC - 81% financing - default** |
| **2010/4** | Foreclosure | n/a | judgment of $137,407 vs Bonilla |
| **2010/8** | FNMA resale | 20,553 | FNMA net from sale |

FNMA lost a minimum $116,854 of principal (95%) on the 1st mortgage.

60. Caetano, Geremias & Loid - Boca Raton, FL
FNMA invested $176,000 with 23380 Carolwood Lane #3208 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| 1980/11 | Sale | 58,800 | Deed to Kalin |
| 2002/4 | Sale | 96,900 | Deed to Caetano - price inflated 65% |
| | 1st Mtg | 96,900 | GuaranteedMtg - 100% financing - |
| 2004/9 | 1st Mtg | 110,756 | Bank of Amer - refi $38,056 cash |
| | 2nd Mtg | 24,200 | Bank of Amer - same - |
| 2007/10 | **1st Mtg** | **176,000** | **HSBC - refi $55,044 cash - default** |
| | 2nd Mtg | 14,000 | HSBC - same - |
| 2010/3 | Foreclosure | n/a | judgment of $199,334 vs Caetano |
| 2010/10 | FNMA resale | 51,150 | FNMA net from sale |

FNMA lost a minimum $148,184 of principal (84%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

61. Calderon, Victor - West Palm Beach, FL
FHLMC invested $146,150 with 1401 Village Boulevard #116 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2008/6** | Sale | 194,900 | Deed to Calderon - condo conversion |
| | **1st Mtg** | **146,150** | **HSBC - 75% financing - default** |
| **2009/11** | Foreclosure | n/a | judgment of $155,234 vs Calderon |
| **2010/7** | FHLMC resale | 21,483 | FHLMC net from sale |

FHLMC lost a minimum $133,751 of principal (92%) on the 1st mortgage.

Calderon carried $158,015 of debt on 1401 Village Blvd, unit 1514. He defaulted on that loan, too.

62. Castro, Hugo - Homestead, FL
FHLMC invested $333,000 with 1482 E 40th Avenue as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2005/9** | Sale | 346,990 | Deed to Castro - new construction |
| | 1st Mtg | 312,250 | UniversalAmerican - 90% financing |
| **2008/4** | **1st Mtg** | **333,000** | **HSBC - refi $20,750 cash - default** |
| **2009/12** | Foreclosure | n/a | judgment of $363,906 vs Castro |
| **2010/7** | FHLMC resale | 120,900 | FHLMC net from sale |

FHLMC lost a minimum $243,006 of principal (73%) on the 1st mortgage.

Castro carried $240,000 of debt on 4710 NW 102 Ave, unit 103-22. He defaulted on those loans, too.

63. Cedano, Kirsys - Royal Palm Beach, FL
FMNA invested $228,000 with 3901 Shoma Drive as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/8** | Sale | 203,990 | Deed to Patel Ganatra - new construction |
| **2006/5** | Sale | 285,000 | Deed to Cedano - price inflated 40% |
| | **1st Mtg** | **228,000** | **HSBC - 90% financing - default** |
| | 2nd Mtg | 28,400 | HSBC - same - |
| **2007/3** | 2nd Mtg | 58,800 | CapitalOne - $58,800 cash |
| **2010/8** | FNMA resale | 79,050 | FNMA net from sale |

FNMA lost a minimum $148,950 of principal (65%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

64. Civil, Jean Marie - Palm Bay, FL
FMNA invested $172,000 with 1658 SE Wainwright Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **1995/4** | Sale | 53,000 | Deed to Uberbacher |
| **2001/1** | Sale | 69,000 | Deed to Ripoli - price inflated 30% |
| **2004/12** | Sale | 66,000 | Deed to Wright |
| **2005/2** | Sale | 129,900 | Deed to Malolffinger - price inflated 97% |
| **2005/9** | Sale | 172,000 | Deed to Civil - price inflated 32% |
| | **1st Mtg** | **172,000** | **HSBC - 100% financing - default** |
| **2008/11** | Foreclosure | n/a | judgment of $191,732 vs Civil |
| **2009/6** | FNMA resale | 37,200 | FNMA net from sale |

FNMA lost a minimum $154,532 of principal (90%) on the 1st mortgage.

65. Fox, Nancy - Titusville, FL
FMNA invested $93,000 with 1206 Crescent Drive as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1994/3** | Sale | 49,200 | Deed to Fox |
| | 1st Mtg | 44,000 | CenterbankMtg - 89% financing |
| **1998/6** | 2nd Mtg | 27,950 | 1stUnion - $27,950 cash |
| **2001/11** | 2nd Mtg | 14,838 | 1stUnion - refi |
| **2003/11** | 2nd Mtg | 36,950 | RMBG refi 1st Mtg |
| **2007/3** | **1st Mtg** | **93,000** | **HSBC -  refi  $41,212 cash - default** |
| **2013/3** | Foreclosure | n/a | judgment of $149,763 vs Fox |
| **2013/12** | FNMA resale | 22,320 | FNMA net from sale |

FNMA lost its entire $93,000 of principal (100%) on the 1st mortgage.

66. Gabor, Szabolsc - Naples, FL
FMNA invested $170,000 with 4625 St Croix Lane #1112 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/8** | Sale | 232,000 | Deed to Gabor - condo conversion |
| | **1st Mtg** | **170,000** | **HSBC - 99% financing - default** |
| | 2nd Mtg | 50,000 | HSBC - same - |
| **2010/2** | Foreclosure | n/a | judgment of $186,151 vs Gabor |
| **2010/5** | FNMA resale | 68,076 | FNMA net from sale |

FNMA lost a minimum $118,075 of principal (69%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

Gabor carried $230,280 of debt on 251 Quail Forest Blvd, unit 201. He defaulted on those loans, too.

67. Giordano, Joshua - Naples, FL
FHLMC invested $167,900 with 2620 Fountain View Circle #204 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2006/9** | Sale | 209,900 | Deed to Giordano - condo conversion |
| | **1st Mtg** | **167,900** | **HSBC - 90% financing - default** |
| | 2nd Mtg | 20,990 | Suntrust - same |
| **2009/10** | Foreclosure | n/a | judgment of $185,904 vs Giordano |
| **2010/2** | FHLMC resale | 39,990 | FHLMC net from sale |

FHLMC lost a minimum $145,914 of principal (87%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

Giordano carried $300,000 of debt on 688 W Valley Dr., too.

68. Gomez, Dario; Agudelo, Jesus et al - Naples, FL
FHLMC invested $412,500 with 5066 24th Avenue SW as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **1990/4** | Sale | 24,900 | Deed to Patino - lot only - home built |
| **2005/12** | Sale | 550,000 | Deed to Gomez - price inflated |
| | **1st Mtg** | **412,500** | **HSBC - 75% financing - default** |
| **2010/7** | Foreclosure | n/a | judgment of $473,701 vs Gomez |
| **2011/6** | FHLMC resale | 142,755 | FHLMC net from sale |

FHLMC lost a minimum $330,946 of principal (80%) on the 1st mortgage.

Continued next page…

68. Gomez/Agudelo, et al - Naples, FL (continued)
Gomez/Agudelo et al took out 30 loans during 6 years totaling $5,083,584 .

| Date | Amount | Property | Comment |
|---|---|---|---|
| **2001/1** | 118,250 | 793 109th Ave | Homeside Mtg refi- $29,250 cash |
| **2001/5** | 121,357 | 793 109th Ave | Bank of Amer - refi $3107 cash |
| **2001/9** | 140,323 | 810 97th Ave | Market St Mtg - 99% financing |
| **2002/10** | 50,000 | 793 109th Ave | Bank of Amer 2nd -  $50,000 cash |
| **2002/11** | 144,550 | 810 97th Ave | ChaseManh - refi $4227 cash |
| **2002/12** | 108,043 | 766 107th Ave | Bank of Amer - 42% finan |
| **2003/7** | 159,900 | 766 107th Ave | Bank of Amer - refi $51,857 cash |
| **2003/10** | 43,800 | 766 107th Ave | Bank of Amer 2nd - $43,800 cash |
| **2003/10** | 50,000 | 810 97th Ave | Bank of Amer 2nd - $50,000 cash |
| **2003/10** | 138,561 | 3260 Douglas Dr #105 | Bank of Amer - 80% finan |
| **2004/4** | 100,000 | 793 109th Ave | Bank of Amer 2nd refi-  $50,000 cash |
| **2004/4** | 167,000 | 810 97th Ave | Bank of Amer refi - $22,450 cash |
| **2004/5** | 86,700 | 766 107th Ave | Bank of Amer 2nd refi - $42,900 cash |
| **2004/9** | 150,000 | 4739 Via Carmen | ImpacFunding - 58% financing |
| **2005/3** | 161,500 | 5315 Dixie Dr | Fieldstone - 85% financing |
| **2005/9** | 361,200 | 766 107th Ave | AcousticMtg refi- $114,600 cash- default |
| **2005/12** | 100,000 | 3260 Douglas Dr #105 | Bank of Amer 2nd - $100,000 cash |
| **2005/12** | **412,500** | **5066 24th Ave SW** | **HSBC - 75% financing - default** |
| **2006/1** | 150,000 | 810 97th Ave | Bank of Amer 2nd refi -$100,000 cash |
| **2006/2** | 75,000 | 4739 Via Carmen | Suntrust 2nd - $75,000 cash |
| **2006/8** | 147,300 | 766 107th Ave | Bank of Amer 2nd - $147,300 cash - default |
| **2006/9** | 440,000 | 754 107th Ave | Bank of Amer- 95% financing- default |
|  | 82,500 | Same | Bank of Amer 2nd- same |

Continued next page…

68. Gomez … continued
(More loans….)

| Date | Amount | Property | Comment |
|------|--------|----------|---------|
| **2007/2** | 359,500 | 810 97th Ave | Bank of Amer refi- $119,500 cash- default |
| | 77,000 | Same | Bank of Amer 2nd- same |
| **2007/3** | 288,000 | 793 109th Ave | Bank of Amer refi- $66,643 cash- default |
| **2007/3** | 308,000 | 4739 Via Carmen | Bank of Amer refi- $83,000 cash- default |
| **2007/4** | 187,600 | 5315 Dixie Dr | Aegis - refi $26,100 cash - default |
| **2007/4** | 80,000 | 793 109th Ave | Bank of Amer 2nd- $80,000 cash- default |
| **2007/5** | 275,000 | 3260 Douglas Dr #105 | Bank of Amer refi- $36,439 cash- default |

(Gomez & Agudelo were brothers-in-law.)

During the 6 years they cashed out an aggregate $1,296,173.

Gomez/Agudelo et al defaulted on their outstanding loans by 2008.

69. Hernandez, Andres - Miami, FL
FNMA invested $391,500 with 3309 William Avenue as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2003/12** | Sale | 60,000 | Deed to Realassist Inc. |
| **2004/1** | Sale | 129,000 | Deed to TopVideo - price inflated 115% |
| **2005/1** | Sale | 220,000 | Deed to Gomez - price inflated 71% - |
| **2008/6** | Sale | 300,000 | Deed to Gonzalez - price inflated 36% |
| | Sale | 330,000 | Deed to Hernandez, Yvette - price inflated 10% - |
| | Sale | 450,000 | Deed to Hernandez, Andres - price inflated 36% - |
| | **1st Mtg** | **391,500** | **HSBC - 87% financing - default** |
| **2010/4** | Foreclosure | n/a | judgment of $447,138 vs Hernandez |
| **2010/12** | FNMA resale | 44,175 | FNMA net from sale |

FNMA lost its entire 391,500 of principal (100%) on the 1st mortgage.

70. Hernandez, Michael - Miami, FL
FNMA invested $205,000 with 9375 Fontainebleau Boulevard #422 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/9** | Sale | 161,900 | Deed to Morante - condo conversion |
| **2007/1** | Sale | 205,000 | Deed to Hernandez - price inflated 27% |
| | **1st Mtg** | **205,000** | **HSBC - 100% financing - default** |
| **2012/11** | Foreclosure | n/a | judgment of $266,210 vs Hernandez |
| **2013/1** | Auction | 67,425 | FNMA net from sale |

FNMA lost a minimum $198,785 of principal (97%) on the 1st mortgage.

71. Holliday, Terri - Naples, FL
FNMA invested $386,000 with 4115 26th Avenue as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **2004/5** | Sale | 69,000 | Deed to Conte - lot only- home built |
| **2005/10** | Sale | 415,985 | Deed to Holliday |
| | 1st Mtg | 309,000 | Waterways Mtg - 74% financing |
| **2006/9** | **1st Mtg** | **386,000** | **HSBC - refi $75,000 cash - default** |
| **2006/12** | 2nd Mtg | 14,000 | BankUnited - $14,000 cash |
| **2010/5** | Foreclosure | n/a | judgment of $471,993 vs Holliday |
| **2010/12** | FNMA resale | 173,445 | FNMA net from sale |

FNMA lost a minimum $298,548 of principal (77%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

72. Jetton, Mark - Melbourne, FL
FNMA invested $196,800 with 1633 W Shores Road as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1990/4** | Sale | 89,900 | Deed to Duclos |
| **2004/8** | Sale | 189,900 | Deed to Jetton - price inflated 111% |
| | 1st Mtg | 189,900 | 1stFranklin - 100% financing - |
| **2006/9** | **1st Mtg** | **196,800** | **HSBC - refi $6900 cash - default** |
| **2013/3** | Foreclosure | n/a | judgment of $250,134 vs Jetton |
| **2014/5** | FNMA resale | 90,210 | FNMA net from sale |

FNMA lost a minimum $159,924 of principal (82%) on the 1st mortgage.

73. Joseph, Raynold - West Palm Beach, FL
FNMA invested $165,000 with 5270 Helene Place as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1983/6** | Sale | 47,500 | Deed to Tolman |
| **1999/1** | Sale | 50,000 | Deed to Davis - price increased 5% |
| **2003/12** | Sale | 85,000 | Deed to McGirt - price inflated 70% |
| **2005/8** | Sale | 165,000 | Deed to Joseph - price inflated 94% |
| | **1st Mtg** | **165,000** | **HSBC - 100% financing - default** |
| **2010/5** | Foreclosure | n/a | judgment of $177,032 vs Joseph |
| **2012/10** | Short sale | 34,410 | FNMA net from sale |

FNMA lost a minimum $142,622 of principal (86%) on the 1st mortgage.

Joseph carried $270,000 of debt on 4091 42nd Way S. He defaulted on that loan, too.

74. Laguado, Julio & Febles, Angelica - Miami, FL
FNMA invested $216,700 with 13811 SW 90th Avenue #205 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **2007/12** | Sale | 254,990 | Deed to Laguado - condo conversion |
| | **1st Mtg** | **216,700** | **HSBC - 85% financing - default** |
| **2009/11** | Foreclosure | n/a | judgment of $240,279 vs Laguado |
| **2011/3** | FNMA resale | 37,200 | FNMA net from sale |

FNMA lost a minimum $203,079 of principal (94%) on the 1st mortgage.

Laguado carried $280,000 of debt on 2312 NE 172nd St. They defaulted on that loan, too.

75. Leach, Chris - Palm Bay, FL
FNMA invested $138,600 with 2948 Garden Terrace NE as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1994/10** | Sale | 56,000 | Deed to Johnson |
| **2004/12** | Inheritance | n/a | Inheritance by Leach |
| **2005/2** | 1st Mtg | 94,300 | SmBusAdmin |
| **2007/9** | **1st Mtg** | **138,600** | **HSBC - refi $44,300 cash - default** |
| **2009/3** | Foreclosure | n/a | judgment of $154,108 vs Leach |
| **2009/12** | FNMA resale | 41,850 | FNMA net from sale |

FNMA lost a minimum $112,258 of principal (81%) on the 1st mortgage.

76. Manzueta, Manuel - Hialeah, FL
FNMA invested $121,500 with 2178 W 60th Street #18107 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1994/8** | Sale | 28,900 | Deed to Maceira |
| **2005/9** | Sale | 108,000 | Deed to Manzueta - price inflated 274% |
| | 1st Mtg | 86,400 | Option One - 100% financing |
| | 2nd Mtg | 21,600 | Option One - same |
| **2007/11** | **1st Mtg** | **121,500** | **HSBC - refi $13,500 cash - default** |
| **2009/2** | Foreclosure | n/a | judgment of $130,661 vs Manzueta |
| **2011/5** | FNMA resale | 26,877 | FNMA net from sale |

FNMA lost a minimum $103,784 of principal (85%) on the 1st mortgage.

77. Markman, Ken & Susan - Boca Raton, FL
FHLMC invested $157,500 with 21988 Cypress Drive #43C as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **1980/11** | Sale | 80,000 | Deed to Dunoff |
| **2004/3** | Sale | 152,000 | Deed to Frank - price inflated 90% |
| **2005/3** | Sale | 210,000 | Deed to Markman - price inflated 38% |
| | **1st Mtg** | **157,500** | **HSBC - 75% financing - default** |
| **2014/2** | Foreclosure | n/a | judgment of $206,567 vs Markman |
| **2014/11** | FHLMC resale | 97,650 | FHLMC net from sale |

FHLMC lost a minimum $108,917 of principal (69%) on the 1st mortgage.

Continued next page…

77. Markman, Ken & Susan - Boca Raton, FL (continued)

The Markmans bought 5 condo units during 14 months. They took out 5 loans totaling $876,805.

| Date | Amount | Property | Comment |
|------|--------|----------|---------|
| **2005/1** | 244,000 | 8368 Cypress Ln #4B | HSBC - 73% financing - default |
| **2005/3** | 157,500 | 21988 Cypress Dr #43C | HSBC - 75% financing - default |
| **2005/4** | 188,800 | 21698 Cypress Rd #44E | American Home- 80% finan - default |
| **2006/1** | 88,985 | 9873 Baywinds Dr #5108 | Addison Mtg - 65% financing - default |
| **2006/3** | 197,520 | 6410 Emerald Dunes #105 | Priority Mtg - 80% financing - default |

The Markmans defaulted on their loans by 2009.

78. Mesa, Margarita - Coral Gables, FL
FNMA invested $194,400 with 700 Biltmore Way #1103 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2003/8** | Sale | 128,000 | Deed to Thompson - condo conversion |
| **2005/9** | Sale | 216,000 | Deed to Mesa - price inflated 69% |
| | **1st Mtg** | **194,400** | **HSBC - 90% financing - default** |
| **2006/5** | 2nd Mtg | 71,200 | 123Loan - $71,200 cash |
| **2009/10** | Foreclosure | n/a | judgment of $230,992 vs Mesa |
| **2011/5** | FNMA resale | 60,450 | FNMA net from sale |

FNMA lost a minimum $170,542 of principal (88%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

79. Montero, Miguel - Homestead, FL
FHLMC invested $317,550 with 1865 SE 20th Terrace as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/1** | Sale | 228,140 | Deed to Rodriguez |
| **2008/3** | Sale | 164,000 | Deed to Diaz - price inflated 72% - |
|  | Sale | 365,000 | Deed to Montero - price inflated 123% - |
|  | **1st Mtg** | **317,550** | **HSBC - 87% financing - default** |
| **2010/1** | Foreclosure | n/a | judgment of $346,807 vs Montero |
| **2010/6** | FHLMC resale | 106,950 | FHLMC net from sale |

FHLMC lost a minimum $239,857 of principal (76%) on the 1st mortgage.

80. Neal, Alicia - West Palm Beach, FL
FHLMC invested $229,500 with 4187 Haverhill Road #515 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2008/1** | Sale | 255,000 | Deed to Neal - condo conversion - |
| | **1st Mtg** | **229,500** | **HSBC - 90% financing - default** |
| **2010/5** | Foreclosure | n/a | judgment of $269,342 vs Neal |
| **2010/11** | FHLMC resale | 45,105 | FHLMC net from sale |

FHLMC lost a minimum $224,237 of principal (98%) on the 1st mortgage.

81. Nehme, Nagib - N Miami Beach, FL
FNMA invested $112,000 with 16740 NE 9th Avenue #803 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1994/5** | Sale | 26,000 | Deed to Almir |
| **1996/3** | Sale | 15,000 | Deed to Moussa |
| **2002/5** | Sale | 39,000 | Deed to Nehme - price inflated 160% |
| | 1st Mtg | 35,100 | Homecomings - 90% financing |
| **2005/11** | 1st Mtg | 57,979 | Citibank - refi $18,979 cash |
| **2006/10** | **1st Mtg** | **112,000** | **HSBC - refi $54,021 cash - default** |
| **2009/9** | Foreclosure | n/a | judgment of $131,879 vs Nehme |
| **2010/12** | FNMA resale | 27,807 | FNMA net from sale |

FNMA lost a minimum $104,072 of principal (93%) on the 1st mortgage.

82. Painter, Jeffrey & Debbie - Cocoa, FL
FNMA invested $133,600 with 661 Aloha Avenue as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1996/7** | Sale | 52,100 | HUD Deed to Painter |
| **1996/8** | 1st Mtg | 57,800 | 1stSuretyMtg - 111% financing |
| **2003/11** | 1st Mtg | 85,000 | Champion Mtg - refi $27,200 cash |
| **2007/1** | **1st Mtg** | **133,600** | **HSBC - refi $48,600 cash - default** |
| **2010/6** | Foreclosure | n/a | judgment of $155,564 vs Painter |
| **2011/6** | FNMA resale | 35,340 | FNMA net from sale |

FNMA lost a minimum $120,224 of principal (90%) on the 1st mortgage.

83. Papenfus, Robert - Lake Park, FL
FNMA invested $302,000 with 1115 Lake Shore Drive #203 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2004/8** | Sale | 209,990 | Deed to Genovese - condo conversion |
| **2005/5** | Sale | 302,000 | Deed to Papenfus  - price inflated 44% - |
| | **1st Mtg** | **302,000** | **HSBC - 100% financing - default** |
| **2009/6** | Short sale | 94,860 | FNMA net from sale |

FNMA lost a minimum $207,140 of principal (69%) on the 1st mortgage.

Papenfus carried $271,800 of debt on 12824 Woodmill Dr. He defaulted on those loans, too.

84. Parker, Ryan - Boynton Beach, FL
FNMA invested $135,000 with 6 Via De Casas Norte as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1993/9** | Sale | 43,000 | Deed to Marshall |
| **2004/12** | Inheritance | n/a | Inheritance by Hyett |
| **2007/8** | Sale | 135,000 | Deed to Parker - price inflated 214% |
| | **1st Mtg** | **135,000** | **HSBC - 100% financing - default** |
| **2010/5** | Foreclosure | n/a | judgment of $172,979 vs Parker |
| **2011/7** | FNMA resale | 38,130 | FNMA net from sale |

FNMA lost a minimum $134,849 of principal (100%) on the 1st mortgage.

85. Perdomo, Elvia & Fugueroa, Luis - Miami, FL
FNMA invested $144,400 with 1719 Miami Gardens Drive #132 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1995/9** | Sale | 23,500 | Deed to Perez |
| **2007/12** | Sale | 152,000 | Deed to Figueroa/Perdomo - price inflated 547% |
| | **1st Mtg** | **144,400** | **HSBC - 95% financing - default** |
| **2009/1** | Foreclosure | n/a | judgment of $157,963 vs Figueroa/Perdomo |
| **2011/4** | FNMA resale | 32,550 | FNMA net from sale |

FNMA lost a minimum $125,413 of principal (87%) on the 1st mortgage.

86. Rodriguez, Daniel & Hernandez, Ana - Miami Beach, FL
FHLMC invested $110,000 with 3801 Indian Creek Drive #312 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1998/3** | Sale | 68,000 | Deed to Cuevas |
| **2007/8** | Sale | 110,000 | Deed to Rodriguez/Hernandez - price inflated 62% |
| | **1st Mtg** | **110,000** | **HSBC - 100% financing - default** |
| **2011/9** | Foreclosure | n/a | judgment of $130,927 vs Rodriguez/Hernandez |
| **2011/4** | FHLMC resale | 37,200 | FHLMC net from sale |

FHLMC lost a minimum $93,727 of principal (85%) on the 1st mortgage.

Rodrigue/Hernandez carried $152,000 of debt on 4801 NW 7 St #706-16. They defaulted on that loan, too.

87. Rowe, Marva - West Palm Beach, FL
FNMA invested $225,000 with 12145 67th Street N as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **1992/10** | Sale | 69,000 | Deed to Merritt |
| **2003/10** | Sale | 144,200 | Deed to NotReallyGonnaBuyLLC - price inflated 109% |
| **2004/1** | Sale | 196,000 | Deed to Rowe - price inflated 36% |
| | 1st Mtg | 156,800 | 1stNLC - 80% financing |
| **2006/1** | **1st Mtg** | **225,000** | **HSBC - refi $68,200 cash - default** |
| **2013/4** | Foreclosure | n/a | judgment of $333,588 vs Rowe |
| **2014/8** | FNMA resale | 148,335 | FNMA net from sale |

FNMA lost a minimum $185,253 of principal (82%) on the 1st mortgage.

88. Rubio, Regia & Gonzalez, Juan - Hialeah, FL
FNMA invested $220,000 with 3290 W 70th Street #103 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **1998/10** | Sale | 84,900 | Deed to Ramirez/Guevara |
| **2007/7** | Sale | 220,000 | Deed to Rubio/Gonzalez - price inflated 159% |
| | **1st Mtg** | **220,000** | **HSBC - 100% financing - default** |
| **2011/6** | Foreclosure | n/a | judgment of $279,835 vs Rubio/Gonzalez |
| **2012/7** | FNMA resale | 93,093 | FNMA net from sale |

FNMA lost a minimum $186,742 of principal (85%) on the 1st mortgage.

89. Ruth, Richard - West Palm Beach, FL
FHLMC invested $142,400 with 2000 Presidential Way #1405 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **1990/2** | Sale | 57,000 | Deed to Sherwin |
| **2005/4** | Sale | 146,900 | Deed to Ruth - price inflated 158% |
| | **1st Mtg** | **142,400** | **HSBC - 97% financing - default** |
| **2006/12** | 2nd Mtg | 23,000 | GMAC - $23,000 cash - |
| **2010/10** | Foreclosure | n/a | judgment of $151,943 vs Ruth |
| **2012/1** | FHLMC resale | 29,760 | FHLMC net from sale |

FHLMC lost a minimum $122,183 of principal (86%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

90. Sanders, Norice - Palm Beach Gardens, FL
FNMA invested $191,200 with 4216 Leo Lane #5G as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|--------|------------|---------|-----------------------------------|
| 2007/1 | Sale | 239,500 | Deed to Sanders - new construction |
| | **1st Mtg** | **191,200** | **HSBC - 99% financing - default** |
| | 2nd Mtg | 45,000 | HSBC - same |
| 2010/2 | Foreclosure | n/a | judgment of $229,457 vs Sanders |
| 2011/3 | FNMA resale | 48,825 | FNMA net from sale |

FNMA lost a minimum $180,632 of principal (94%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

91. Scott, Ulem - Immokalee, FL
FNMA invested $226,400 with 1276 Adams Court as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2006/4** | Sale | 34,400 | Deed to America1sthome - lot only |
| **2007/3** | Sale | 283,000 | Deed to Scott - new construction - |
| | **1st Mtg** | **226,400** | **HSBC - 100% financing - default** |
| | 2nd Mtg | 56,600 | HSBC - same - |
| **2009/5** | Foreclosure | n/a | judgment of $247,055 vs Scott |
| **2010/1** | FNMA resale | 72,540 | FNMA net from sale |

FNMA lost a minimum $174,515 of principal (77%) on the 1st mortgage.
The 2nd mortgage investor lost its entire investment (100%) in the 2nd mortgage.

92. Sferza, Regina - Miami Beach, FL
FNMA invested $417,000 with 19390 Collins Avenue #1027 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/1** | Sale | 362,000 | Deed to Warshaw - condo conversion |
| **2006/3** | Sale | 400,000 | Deed to Sferza - price inflated 10% |
| | 1st Mtg | 150,000 | Private lender - 54% financing - |
| **2006/4** | 2nd Mtg | 65,000 | Private lender - same |
| **2007/4** | 2nd Mtg | 80,000 | Private lender refi 2nd- $15,000 cash - |
| **2007/11** | **1st Mtg** | **417,000** | **HSBC - refi $122,000 cash - default** |
| **2010/1** | Foreclosure | n/a | judgment of $481,040 vs Sferza |
| **2011/4** | Auction | 131,595 | FNMA net from sale |

FNMA lost a minimum $349,445 of principal (84%) on the 1st mortgage.

Sferza carried $699,500 of debt on two other properties. She defaulted on those loans, too.

93. Sluyter, Dirk & Kathy - Naples, FL
FHLMC invested $193,500 with 7975 Preserve Circle #1026 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **2008/2** | Sale | 215,000 | Deed to Sluyter - condo conversion |
| | **1st Mtg** | **193,500** | **HSBC - 90% financing - default** |
| **2009/12** | Foreclosure | n/a | judgment of $219,894 vs Sluyter |
| **2010/6** | FHLMC resale | 39,618 | FHLMC net from sale |

FHLMC lost a minimum $180,276 of principal (93%) on the 1st mortgage.

Sluyter carried $193,500 of debt on 7975 Preserve Cir #1016. They defaulted on that loan, too.

94. Smith, Shalonda - Palm Bay, FL
FNMA invested $181,400 with 116 Wishing Well Circle as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2007/1** | Sale | 190,990 | Deed to Smith - new construction |
| | **1st Mtg** | **181,400** | **HSBC - 95% financing - default** |
| **2010/8** | Foreclosure | n/a | judgment of $238,622 vs Smith |
| **2012/2** | FNMA resale | 78,957 | FNMA net from sale |

FNMA lost a minimum $159,665 of principal (88%) on the 1st mortgage.

95. Tomas, Maria & Sosa, Juan Carlos - Homestead, FL
FNMA invested $249,250 with 1397 SE 26th Avenue as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **2007/3** | Sale | 276,990 | Deed to Tomas/Sosa - new construction |
| | **1st Mtg** | **249,250** | **HSBC - 90% financing - default** |
| **2010/2** | Foreclosure | n/a | judgment of $264,012 vs Tomas/Sosa |
| **2011/1** | FNMA resale | 60,357 | FNMA net from sale |

FNMA lost a minimum $203,655 of principal (82%) on the 1st mortgage.

Tomas/Sosa carried $727,600 of debt on two other properties. They defaulted on those loans, too.

96. Torrealba, Vickmark & Ortega, Juana - Miami Beach, FL
FNMA invested $391,500 with 19390 Collins Avenue Avenue #711 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **2005/2** | Sale | 199,176 | Deed to Liway - condo conversion |
| **2008/3** | Sale | 245,000 | Deed to Fernandez - price inflated 23% |
| | Sale | 435,000 | Deed to Torrealba/Ortega - price inflated 78% |
| | **1st Mtg** | **391,500** | **HSBC - 90% financing - default** |
| **2013/5** | Foreclosure | n/a | judgment of $551,000 vs Torrealba/Ortega |
| | Auction | 148,893 | FNMA net from sale |

FNMA lost its entire $391,500 of principal (100%) on the 1st mortgage.

97. Torres, Harry - Naples, FL
FNMA invested $240,000 with 1988 Rookery Drive #805 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---|---|
| **2007/11** | Sale | 240,000 | Deed to Torres - condo conversion |
| | **1st Mtg** | **240,000** | **HSBC - 100% financing - default** |
| **2009/8** | Foreclosure | n/a | judgment of $272,538 vs Torres |
| **2009/12** | FNMA resale | 35,340 | FNMA net from sale |

FNMA lost a minimum $237,198 of principal (99%) on the 1st mortgage.

98. Venturelli, Osvaldo & Villanueva, Patricia - Miami, FL
FNMA invested $180,000 with 8895 Fontainebleau Boulevard #206 as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1987/2** | Sale | 39,000 | Deed to Perez |
| **2002/1** | Sale | 92,500 | Deed to Venturelli/Villanueva - price inflated 137% |
| **2006/12** | **1st Mtg** | **180,000** | **HSBC - default** |
| **2009/2** | Foreclosure | n/a | judgment of $196,771 vs Venturelli/Villanueva |
| **2009/12** | FNMA resale | 58,590 | FNMA net from sale |

FNMA lost a minimum $138,181 of principal (77%) on the 1st mortgage.

99. Wilkinson, Michael - Homestead, FL
FNMA invested $192,000 with 721 NE 14th Street as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|------|-------|--------|---------|
| **1987/1** | Sale | 47,000 | Deed to Masters |
| **2003/9** | Sale | 90,000 | Deed to Wilkinson - price inflated 91% |
| | 1st Mtg | 90,000 | 1stFranklin - 100% financing - |
| **2004/11** | 1st Mtg | 116,000 | MetroplexInv - refi $26,000 cash - |
| **2006/11** | 1st Mtg | 135,000 | BearStearns - refi $19,000 cash - |
| **2007/11** | **1st Mtg** | **192,000** | **HSBC - refi $57,000 cash - default** |
| **2012/4** | Foreclosure | n/a | deficit of $210,700 |
| **2012/12** | FNMA resale | 56,265 | FNMA net from sale |

FNMA lost a minimum $154,435 of principal (80%) on the 1st mortgage.

100. Wilson, Jermaine - Palm Bay, FL
FNMA invested $244,600 with 431 Hamy Street SW as collateral:



The property's value history based on the county recorder:

| Date | Event | Amount | Comment |
|---|---|---:|---|
| **2005/3** | Sale | 43,250 | Deed to Strayer - lot only - home built |
| **2005/5** | 1st Mtg | 180,200 | BrevardBank  (Strayer) |
| **2006/6** | Sale | 257,500 | Deed to Wilson - price inflated |
| | **1st Mtg** | **244,600** | **HSBC - 95% financing - default** |
| **2013/4** | Foreclosure | n/a | judgment of $301,029 vs Wilson |
| **2013/11** | FNMA resale | 111,693 | FNMA net from sale |

FNMA lost a minimum $189,336 of principal (77%) on the 1st mortgage.